UNITED STATES of America,
Appellee,

v.

Kevin L. WALLACE, Appellant.

No. 10–2798.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 6, 2011.

Filed: May 11, 2011.

Matthew T. Drake, Jennifer J. Roy, U.S. Attorney's Office, St. Louis, MO, for Appellee.

Bradley Scott Dede, Bradley S. Dede, L.L.C., St. Louis, MO, for Appellant.

Kevin L. Wallace, Forrest City, AR, pro se.

Before BYE, ARNOLD, and SHEPHERD, Circuit Judges.

PER CURIAM.

Kevin Wallace pleaded guilty to conspiring to distribute and to possess with intent to distribute cocaine base, in violation of 21 U.S.C. §§ 841(a)(1), 846. The district court[1] imposed the mandatory minimum sentence of 120 months in prison. On appeal, Wallace's counsel seeks leave to withdraw and has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging Wallace's sentence. Wallace has filed a supplemental brief raising numerous challenges to his conviction and sentence, and has moved for appointment of new counsel and to stay this appeal pending the United States Supreme Court's decision in *DePierre v. United States*, —— U.S. ——, 131 S.Ct. 458, 178 L.Ed.2d 286 (2010).

After careful review, we conclude that Wallace agreed to waive his right to challenge his conviction on appeal. We also conclude the waiver is enforceable because (1) Wallace's plea hearing testimony shows that his plea was voluntary and that he understood the charge, the potential sentence, and the terms of the plea agreement, including the appeal waiver; and (2) enforcing the waiver will not result in a miscarriage of justice. *See Blackledge v. Allison*, 431 U.S. 63, 74, 97 S.Ct. 1621, 52 L.Ed.2d 136 (1977) (solemn declarations in open court carry strong presumption of verity); *United States v. Andis*, 333 F.3d 886, 889–92 (8th Cir.2003) (en banc) (criteria for enforcing appeal waiver); *see also United States v. Estrada–Bahena*, 201 F.3d 1070, 1071 (8th Cir.2000) (per curiam) (enforcing appeal waiver in *Anders* case). To the extent the appeal waiver does not cover Wallace's challenges to his sentence, we conclude the arguments fail because the district court lacked discretion to impose a sentence below the statutory minimum. *See* 18 U.S.C. § 3553(e), (f) (court's authority to impose sentence below statutory minimum); *United States v. Sutton*, 625 F.3d 526, 528–29 (8th Cir.2010) (in appeal challenging 120–month sentence upon conviction for possession with intent to distribute cocaine base, concluding that district court lacked authority to sentence defendant below statutory minimum because neither § 3553(e) nor § 3553(f) applied).

[1]. The Honorable Carol E. Jackson, United States District Judge for the Eastern District of Missouri.

We have reviewed the record independently pursuant to *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), and have found no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, we deny Wallace's motions, and we affirm the district court's judgment.